**Exhibit A**

tchez@bayareacrimlaw.com

| | |
|---|---|
| **From:** | djcohen@bayareacrimlaw.com |
| **Sent:** | Monday, April 09, 2007 7:32 PM |
| **To:** | tchez@bayareacrimlaw.com |
| **Subject:** | FW: City Inventory |



COLETTE -
TIC ALARM AND A!

- David

-----Original Message-----
From: Sean Colette [mailto:admin@spydersweb.net]
Sent: Monday, April 09, 2007 12:23 PM
To: djcohen@bayareacrimlaw.com
Subject: City Inventory

David,

This is a list of the items the City of Fairbanks seized under a local ordinance from
Jason's place of business. The items listed here are the ones that we are currently
negotiating with the City to return as part of a settlement to drop their forfeiture
action.

Sean

**Exhibit A**

INVENTORY OF ARCTIC AUDIO AND ALARM

2-Dec-05

| LOCATION | DESCRIPTION | QUANT | VALUE | NEW USED | BOXED | PERS BY |
|---|---|---|---|---|---|---|
| 5 Shelf Unit | Old filthy car stereo | 5 | Unknown | | | JH |
| 5 Shelf Unit | Old dirty speaker | 1 | Unknown | | | JH |
| 5 Shelf Unit | Command Start Parts/Misc Wiring/Speaker Frames | | Unknown | | | JH |
| 6' Table | Milk Crate, Misc. Wires | 4 | Unknown | | | JH |
| 6' Table | Optima Industies, Welder Hose with Gauge | 1 | Unknown | | | JH |
| 6' Table | Bag of 1,000 ties | 3.5 | Unknown | | | JH |
| 6' top table | Charger | | Unknown | | | JH |
| 6' top table | Pioneer REQ MOSFET Stereo | 1 | Unknown | | | JH |
| 6' top table | Misc Wiring | | Unknown | | | JH |
| 6' top table | Old Used Stereo | 1 | Unknown | | | JH |
| · 6' top table | Boxes metal screws | 2 | Unknown | | | JH |
| 6' top table | 94 UP Chev Euro Clear Ramp | 2 | Unknown | | | JH |
| 6' top table | Misc Small Hand tools | | Unknown | | | JH |
| 6' top table | Scosche Auto Security Remote Start | 2 | Unknown | | | JH |
| 7 Shelf Unit | Small Box of Plastic Electric Connectors | 4 | Unknown | | | JH |
| 7 Shelf Unit | Small Box of Misc Items | 3 | Unknown | | | JH |
| 7 Shelf Unit | Small Box of Nails and Screws | 4 | Unknown | | | JH |
| 7 Shelf Unit | misc oil/cleaning/chem/detailing supplies | | Unknown | | | JH |
| 7 Shelf Unit | Premium Marine Resin | 2.5 Gal | Unknown | | | JH |
| 7 Shelf Unit | Powermate 60 Gallon air compressor | 1 | Unknown | | | JH |
| 7 Shelf Unit | Craftsman 6.0 HP Shop Vac | 1 | Unknown | | | JH |
| 7 Shelf Unit | 4 Shelves of screws and connectors | | Unknown | | | JH |
| BACK BAY | 1963 Chevy Impala Convertible, Classic | 1 | Unknown | x | | TV |
| BACK BAY | Delta Full Size Air Compressor, 043321 AK | 1 | Unknown | x | | TV |
| BACK BAY | Rigid Power Band Saw and Stand | 1 | Unknown | x | | TV |
| BACK BAY | Sony Mega Storage CD Player | 1 | Unknown | x | | TV |
| BACK BAY | BOSE Speaker, Black | 1 | Unknown | x | | TV |
| BACK BAY | Sharp Speaker, CP XP 200 | 1 | Unknown | x | | TV |
| BACK BAY | Craftsman Table Sander 137215360 | 1 | Unknown | x | | TV |
| BACK BAY | Lincoln Toolmaster 6" Bench Grinder | 1 | Unknown | x | | TV |
| BACK BAY | Craftsman 6" VariableSpeed Grinding Center | 1 | Unknown | x | | TV |
| BACK BAY | Ryobi 10" Drill Press | 1 | Unknown | x | | TV |
| BACK BAY | Rigid Floor Saw T836120 - 02247P0162 | 1 | Unknown | x | | TV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BACK BAY | Rotax 600 H.O. Ski-Doo Bombardier | 1 | Unknown | | x | | TV |
| BACK BAY | Bench Press, No Manufacture's Name | 1 | Unknown | | x | | TV |
| BACK BAY | Vary Form Curve Rule, Fairgate | 1 | Unknown | | x | | TV |
| BACK BAY | Fairgate, Curve Rule, 12" | 1 | Unknown | | x | | TV |
| BACK BAY | Johnson Level, J72, 72" | 1 | Unknown | | x | | TV |
| BACK BAY | Johnson Level, J36, 36" | 1 | Unknown | | x | | TV |
| BACK BAY | Three Foot Level, Black and Gold | 1 | Unknown | | x | | TV |
| BACK BAY | Weld 'N Tote Wire Feed Welder | 1 | Unknown | | x | | TV |
| BACK BAY | Red Craftsman 18 Gauge Brad Nailer | 1 | Unknown | | x | | TV |
| BACK BAY | Marika Drill, Blue | 1 | Unknown | | x | | TV |
| BACK BAY | Rod Skil Saw, Red, 4680 | 1 | Unknown | | x | | TV |
| BACK BAY | Mac Skil Saw | 1 | Unknown | | x | | TV |
| BACK BAY | Arrow Electric Staple Gun, Yellow | 1 | Unknown | | x | | TV |
| BACK BAY | Skil Soft Start Electric Drill Bit | 1 | Unknown | | x | | TV |
| BACK BAY | Metal Wood Planer | 1 | Unknown | | x | | TV |
| BACK BAY | Bosch 1613 EVS Metal Hole Punch | 1 | Unknown | | x | | TV |
| BACK BAY | Air Compressor Attachment-04330095 | 1 | Unknown | | x | | TV |
| BACK BAY | Porter Cable Electric Nail Gun | 1 | Unknown | | x | | TV |
| BACK BAY | Black and Decker Quick Clamp | 1 | Unknown | | x | | TV |
| BACK BAY | Air Straight Line Sander | 1 | Unknown | | x | | TV |
| BACK BAY | Yellow Flourescent Hang Light, Moveable | 1 | Unknown | | x | | TV |
| BACK BAY | Mikata Power Drill Gun, Blue | 1 | Unknown | | x | | TV |
| BACK BAY | Bosch Electric Sander | 1 | Unknown | | x | | TV |
| BACK BAY | Delta 10" Table Saw | 1 | Unknown | | x | | TV |
| BACK BAY | Pick-Up Bed Liners | 4 | Unknown | x | | | TV |
| BACK BAY | Red Tool Box, Misc. Tools | 1 | Unknown | | x | | TV |
| BACK BAY | Gray Tool Box, Misc. Tools | 1 | Unknown | | x | | TV |
| BACK BAY | Rolls of Felt, Various Colors | 7 | Unknown | x | | | TV |
| BACK BAY | Black and Decker Circular Saw | 1 | Unknown | | x | | TV |
| BACK BAY | Skil 3" Planer | 1 | Unknown | | x | | TV |
| BACK BAY | Porter Cable Quick Sander | 1 | Unknown | | x | | TV |
| BACK BAY | Makita Trimmer, Blue | 1 | Unknown | | x | | TV |
| BACK BAY | Skil 4235 - Jig Saw | 1 | Unknown | | x | | TV |
| BACK BAY | Craftsman 1/4 Crown Stapler | 1 | Unknown | | x | | TV |
| BACK BAY | DeWalt Brad Nailer | 1 | Unknown | | x | | TV |
| BACK BAY | Painter's Pal Electric Sander | 1 | Unknown | | x | | TV |
| BACK BAY | Circular Skil Saw | 1 | Unknown | | x | | TV |

| Location | Description | Qty | Status | | | | Init |
|---|---|---|---|---|---|---|---|
| BACK BAY | Lube Gun | 1 | Unknown | | x | | IV |
| BACK BAY | Hole Saw Kit, 13 Piece | 1 | Unknown | | x | | IV |
| BACK BAY | Power Duel Speaker | 1 | Unknown | | x | | IV |
| BACK BAY | Alpine CD Shuttle | 1 | Unknown | | x | | IV |
| BACK BAY | Air Hoses, Various Colors | 1 | Unknown | | x | | IV |
| BACK BAY | Clamps | 6 | Unknown | | x | | IV |
| BACK BAY | Black and Decker Tool Bag | 1 | Unknown | | x | | IV |
| BACK BAY | Door and Window Caulk Gun | 1 | Unknown | | x | | IV |
| BACK BAY | Makita Sander, Blue | 1 | Unknown | | x | | IV |
| BACK BAY | Craftsman, Wet/Dry Vacuum | 1 | Unknown | | x | | IV |
| BACK BAY | Optimum Battery Starter | 1 | Unknown | | x | | IV |
| BACK BAY | Red Essence Gas Container - Portable | 1 | Unknown | | x | | IV |
| BACK BAY | Sportsmasters Vinyl Tonneau Covers, SEALED | 1 | Unknown | x | | | IV |
| BACK BAY | ABS Pipes, Black, various lengths | 3 | Unknown | | x | | IV |
| BACK BAY | Green Garden Hose | 1 | Unknown | | x | | IV |
| BACK BAY | Gray, Felt-Covered Speakers, Various | 11 | Unknown | | x | | IV |
| BACK BAY | Black and Yellow Saw Horses | 2 | | | x | | IV |
| BACK BAY | Phoenix Yellow Tool Box, Empty | 1 | Unknown | | x | | IV |
| BACK BAY | Kicker S12X Subwoofer | 2 | Unknown | x | | | IV |
| BACK BAY | Four-Wheel Roll Creeper | 1 | Unknown | | x | | IV |
| BACK BAY | Small Red Gas Can | 1 | Unknown | | x | | IV |
| BACK BAY | Jumper Cables, 1 Set | 1 | Unknown | | x | | IV |
| BACK BAY | Black Tow Strap with Hook | 1 | Unknown | | x | | IV |
| BACK PARK LOT | Motor Home, Cruise Air, (Klock3) | 1 | Unknown | | x | | IV |
| Bay | Craftsman Red 15-Drawer Tool Chest-Contents Taped Shut | 1 | Unknown | | x | | JH |
| Bay | Vavrai ULS400 Led Car Lighting Kit | 1 | Unknown | x | | | JH |
| Black Shelf Unit | Ultra Start, Remote | 4 | Unknown | | | x | LM |
| Black Shelf Unit | Astro Start 11056 | 7 | Unknown | | | x | LM |
| Black Shelf Unit | Scosche Remote Start RS1400A | 18 | Unknown | | | x | LM |
| Black Shelf Unit | Astro Start 4204-U | 14 | Unknown | | | x | LM |
| Black Shelf Unit | Scosche Security Remote, RS2900FA | 8 | Unknown | | | x | LM |
| Black Shelf Unit | Auto Trans Bypass Kit, 1 Case | 1 | Unknown | | | x | LM |
| Black Shelf Unit | Genuine Bypass Kit | 7 | Unknown | | | x | LM |
| Black Shelf Unit | Scosche Shock Sensor | 2 | Unknown | | | x | LM |
| Black Shelf Unit | Box of Misc. Keys | 7 | Unknown | | | x | LM |
| Black Shelf Unit | Wire Harness (Misc) | 2 | Unknown | | | x | LM |
| Black Shelf Unit | Vehicle Security (Misc) | 2 | Unknown | | | x | LM |

| Location | Description | Qty | Status | X | Init |
|---|---|---|---|---|---|
| Black Shelf Unit | 43 trays miscellaneous switches | | Unknown | | LM |
| Black Shelf Unit | 4 boxes misc. screws | | Unknown | x | LM |
| Black Shelf Unit | 4 trays misc. wiring parts | | Unknown | x | LM |
| Black Shelf Unit | Circuit Breakers, 08322 | 8 bags | Unknown | x | LM |
| Black Shelf Unit | Wiring Harnesses 300202 MWA | 7 bags | Unknown | x | LM |
| Black Shelf Unit | Misc. Box of Connectors | 1 | Unknown | x | LM |
| Black Shelf Unit | Power Supply MIATX | 1 | Unknown | x | LM |
| Black Shelf Unit | Misc. Pioneer Remote Controllers | 3 | Unknown | x | LM |
| Built In Cabinets | Empty Makita Tool Containers | 2 | Unknown | | LM |
| Built In Cabinets | Used Cordless Drills | 2 | Unknown | x | JH |
| Built In Cabinets | Misc. Chargers/Batteries | | Unknown | x | JH |
| Built In Cabinets | Module Optical Interface Precision Power RCM | 1 | Unknown | x | JH |
| Built In Cabinets | Misc. Used Wires and Electronics | 1 | Unknown | x | JH |
| Built In Cabinets | Dremal Contour Sander in Case | 1 | Unknown | | JH |
| Built In Cabinets | Cooling System Pressure Tester | 1 | Unknown | | JH |
| Built In Cabinets | Radio Shack Power Meter | 1 | Unknown | | JH |
| Built In Cabinets | Sony CDX 10-C Charger | 1 | Unknown | | JH |
| Built In Cabinets | Plastic Brackets/mounts/frames | 1 Box | Unknown | | JH |
| Built In Cabinets | Misc. Old Used Speakers | | Unknown | | JH |
| Built In Cabinets | Shopworks 6 PC Paint Rollers Set | | Unknown | | JH |
| Built In Cabinets | Used Old Alpine Radio System | | Unknown | | JH |
| Built In Cabinets | Napa Blue Comfort Creepers | | Unknown | | JH |
| Built In Cabinets | Used Kenwood Speakers | 1 Pair | Unknown | | JH |
| Built In Cabinets | Cans Hammerhead Epoxy | 6 | Unknown | | JH |
| Built In Cabinets | Napa Thread Setter Kit | | Unknown | | JH |
| Built In Cabinets | DEI Exhaust Wrap, 1 roll | | Unknown | | JH |
| Built In Cabinets | Misc. Saw Blades | | Unknown | | JH |
| Built In Cabinets | Old Used Rotomite Spiralcut Tool | 1 | Unknown | | JH |
| Built In Cabinets | Used Stanley Glue Gun | 1 | Unknown | | JH |
| Built In Cabinets | PS-6 5 AMP Power Supply | 1 | Unknown | | JH |
| Built In Cabinets | Black Pad Misc | | Unknown | | JH |
| Built In Cabinets | Porter Cable Tool Case Punter Router Base | | Unknown | | JH |
| Built In Cabinets | Archer Nickel Cadium Fast Charger | | Unknown | | JH |
| Built In Cabinets | Empty Plastic Tool Box | 1 | Unknown | | JH |
| Built In Cabinets | Lots of Misc. Wiring | | Unknown | | JH |
| Built In Cabinets | Kicke DS40 Speakers | 1 Pair | Unknown | | JH |
| Built In Cabinets | Soundstream Tech 2-Channel Balanced Line Transmitter | | Unknown | | JH |

| Location | Description | Qty | Value | | | Init |
|---|---|---|---|---|---|---|
| Built In Cabinets | Turich DPS-3012M, Regulated Power Supply | | Unknown | | | JH |
| Built In Cabinets | J.A.L. 6 AMP Regulated Power Supply | | Unknown | | | JH |
| Built In Cabinets | Pioneer KEH P2030, Cassette Radio | | Unknown | | | JH |
| Built In Cabinets | Astro Flex Multi Test II | | Unknown | | | JH |
| Built In Cabinets | Black and Decker, 18V Cordless Screw Driver | | Unknown | | | JH |
| Built In Cabinets | Misc. Soldering Tools | | Unknown | | | JH |
| Built In Cabinets | New Pioneer Remote Controller | | Unknown | | | JH |
| Built In Cabinets | KDC 7155 Used Kenwood Stereo | | Unknown | x | | JH |
| Built In Cabinets | Used Pioneer Mosfet Stereo | | Unknown | | | JH |
| Built In Cabinets | Richochet Lens Protectors | | Unknown | | | JH |
| Built In Cabinets | New A-1 American Prod Co. 1994-1998 Chev. Corner Lens | 1 Pair | Unknown | | | JH |
| Built In Cabinets | Dremel Digital Rotary Tool | 1 | Unknown | | | JH |
| Built In Cabinets | Snap On Impact Wrench, Cordless, CT3850 | 1 | Unknown | | | JH |
| Built In Cabinets | Remote Car Starter, Astro Flex 11050 | 2 | Unknown | | | JH |
| Built In Cabinets | Large Wrench | 3 | Unknown | | | JH |
| Built In Cabinets | Pioneer TS-A1671R, Speakers, New | 1 Pair | Unknown | | | JH |
| Built In Cabinets | Large Washers, Roll of Lead, Tool Bin, Misc. Supplies, Push Pins | | Unknown | | | JJ |
| Built In Cabinets | Sonar Chev PU Crystal Corner Light | 1 Set | Unknown | | | JH |
| Built In Cabinets | Scosche RS2900F, Auto Security/Remote Start | 2 | Unknown | | | JH |
| FRONT LOT | Black Chevy Blazer, EVW 779 | 1 | Unknown | | x | TV |
| Frt. Showroom | Kicker W/3 Speaker, Silver | 1 | $ 469.96 | x | x | LD |
| Frt. Showroom | Kicker W/3 Speaker, Black | 1 | $ 590.00 | x | x | LD |
| Frt. Showroom | Clarion Subwoofer, 10", XW1000 | 2 | $ 199.00 | x | x | LD |
| Frt. Showroom | SOLO X Kicker Speaker | 1 | $ 1,599.99 | x | x | LD |
| Frt. Showroom | Kicker CVR 10 Subwoofers | 11 | $ 159.95 | x | x | LD |
| Frt. Showroom | Kicker CVR 12 Subwoofers | 2 | $ 189.95 | x | x | LD |
| Frt. Showroom | Kicker CVR 15 Subwoofers | 2 | $ 289.95 | x | x | LD |
| Frt. Showroom | Kicker Subwoofer | 1 | $ 479.95 | x | x | LD |
| Frt. Showroom | Kicker 10" Subwoofer | 2 | $ 299.95 | x | x | LD |
| Frt. Showroom | Kicker 12" Subwoofer | 3 | $ 349.95 | x | x | LD |
| Frt. Showroom | Kicker 15" Subwoofer | 2 | $ 499.95 | x | x | LD |
| Frt. Showroom | Kicker S10L7 10" Subwoofer | 3 | $ 399.99 | x | x | LD |
| Frt. Showroom | Kicker S12L7 12" Subwoofer | 2 | $ 449.95 | x | x | LD |
| Frt. Showroom | Kicker S15L7 15" Subwoofer | 3 | $ 599.99 | x | x | LD |
| Frt. Showroom | Pioneer 800 TS W256C 10" Subwoofer | 1 | $ 119.99 | x | x | LD |
| Frt. Showroom | Pioneer 1000 TS W306C 12" Subwoofer | 5 | $ 129.99 | x | x | LD |
| Frt. Showroom | Gray Grill (Auto) | 1 | Unknown | x | | LD |

| Location | Item | Qty | Value | | | |
|---|---|---|---|---|---|---|
| Frt. Showroom | 18" Black/Silver Auto Grill | 2 | Unknown | | x | LD |
| Frt. Showroom | 88-98 Chevy Light Fixture | 1 | $ 199.99 | | x | LD |
| Frt. Showroom | 48M Light Fixture | 1 | Unknown | | | LD |
| Frt. Showroom | GTO Tail Light Cover Flame Design | 1 | Unknown | | | LD |
| Frt. Showroom | GTO Tail Light Cover, Smoke, Black | 2 | Unknown | | | LD |
| Frt. Showroom | GTO Mesh Black | 1 | Unknown | | | LD |
| Frt. Showroom | Ford F250 Cold Front Grill Cover | 1 | Unknown | | | LD |
| Frt. Showroom | Pacer Ford Hi5 Running Lights | 1 | Unknown | | x | LD |
| Frt. Showroom | Vent Visor Chevy/Ford/Cadillac | 3 | Unknown | | x | LD |
| Frt. Showroom | Stainless Gold Front Grill Insert | 1 | 69.99 | | x | LD |
| Frt. Showroom | Hyperled High Performance Lights | 3 | Unknown | | x | LD |
| Frt. Showroom | Suspension Light System SL 200 | 2 | $ 30.00 | | x | LD |
| Frt. Showroom | 3rd Brake Light Cover | 1 | 199.99 | | x | LD |
| Frt. Showroom | Laser Scanner (Theft Detector) | 2 | $ 65.00 | | x | LD |
| Frt. Showroom | Kicker G10 Grill (Speaker) | 3 | $ 60.00 | | x | LD |
| Frt. Showroom | Kicker G12 Grill (Speaker) | 1 | Unknown | | x | LD |
| Frt. Showroom | Alpha Sonik 3-Way Component System | 1 | $ 450.00 | | x | LD |
| Frt. Showroom | Kicker SX RC AmpLif Remote | 1 | $ 249.99 | | x | LD |
| Frt. Showroom | Pioneer UDG 255 10" Speaker Grills | 6 | Unknown | | x | LD |
| Frt. Showroom | Pioneer UDG 306 12" Speaker Grills | 6 | Unknown | | x | LD |
| Frt. Showroom | Pioneer TSA 878 2-Way Speaker | 1 | $ 80.00 | | x | LD |
| Frt. Showroom | Pioneer TSP 462 2-Way Speaker | 1 | $ 150.00 | | x | LD |
| Frt. Showroom | Pioneer TSA 137-OR 3-Way Speaker | 1 | $ 80.00 | | x | LD |
| Frt. Showroom | Pioneer TSA 167/167-IR 3-Way Speaker | 2 | $ 80.00 | | x | LD |
| Frt. Showroom | Pioneer TSA 688 OR 4-Way Speaker | 2 | Unknown | | x | LD |
| Frt. Showroom | Pioneer TSC 1653 Separate 2-Way Speaker | 1 | Unknown | | x | LD |
| Frt. Showroom | Pioneer TSA 696 IR 3-Way Speaker | 2 | Unknown | | x | LD |
| Frt. Showroom | Pioneer TSA 4103 2-Way Speaker | 2 | Unknown | | x | LD |
| Frt. Showroom | Kicker DX 46 Coaxial Speaker System | 1 | Unknown | | x | LD |
| Frt. Showroom | Kicker DX 525 Coaxial Speaker System | 3 | $ 80.00 | | x | LD |
| Frt. Showroom | Kicker DX60 Coaxial Speaker System | 1 | $ 80.00 | | x | LD |
| Frt. Showroom | Kicker DS693 Coaxial Speaker System | 1 | Unknown | | x | LD |
| Frt. Showroom | Wire Spoke, 22" Wheel and Tire | 1 | 600.00 | LD | x | LD |
| Frt. Showroom | Kicker SX 700 Amp | 1 | Unknown | | x | LD |
| Frt. Showroom | Arctic Leash | 2 | Unknown | | x | LD |
| Frt. Showroom | Halogen Bulbs | 13 | $ 16.00 | | x | LD |
| Frt. Showroom | Halogen Bulbs Double Pack | 2 | Unknown | | x | LD |

| Location | Item | Qty | Value | | | | LD/LM |
|---|---|---|---|---|---|---|---|
| Frt. Showroom | Krypton 3900 Auto Headlight | 2 | Unknown | x | | | LD |
| Frt. Showroom | Xenox Plasma Auto Headlight | 2 | Unknown | x | | | LD |
| Frt. Showroom | PIAA 4000 K Auto Headlight | 2 | Unknown | x | | | LD |
| Frt. Showroom | Symphonic TV | 1 | Unknown | | | x | LM |
| Frt. Showroom | GI Digital Cable Box | 1 | Unknown | | | | LM |
| Frt. Showroom | Coke Machine | 1 | Unknown | | x | x | LM |
| Frt. Showroom | TV Stand | 1 | Unknown | | | x | LM |
| Frt. Showroom | Coke Machine Stand | 1 | Unknown | | | x | LM |
| Frt. Showroom | 2 Seat Bench | 1 | Unknown | | | x | LM |
| Frt. Showroom | Clarion Woofer SRS1685 | 1 | 199.99 | x | x | | LM |
| Frt. Showroom | Clarion Woofer SRR6985 | 2 | 199.99 | x | x | | LM |
| Frt. Showroom | Clarion Receiver DB335MP | 1 | 239.99 | x | x | | LM |
| Frt. Showroom | Clarion Received DX2655MP | 1 | 300.00 | x | x | | LM |
| Frt. Showroom | Pioneer Speakers TSA1671R | 2 | 99.99 | x | x | | LM |
| Frt. Showroom | Pioneer Speakers TSA1671R Displayed | 2 | 99.99 | x | | | LM |
| Frt. Showroom | Pioneer Speakers TSP462 | 2 | Unknown | x | | | LM |
| Frt. Showroom | Pioneer Speakers TSD691R | 1 | 229.99 | x | x | | LM |
| Frt. Showroom | Clarion Subwoofer XW1200 | 2 | 225.00 | x | x | | LM |
| Frt. Showroom | Kicker Speaker Box Display | 2 | Unknown | x | | | LM |
| Frt. Showroom | Pioneer Speaker Display | 2 | 80.00 | x | | | LM |
| Frt. Showroom | Kicker Speaker, Display | 2 | 80.00 | x | | | LM |
| Frt. Showroom | Clarion Speaker Display | 2 | 199.99 | x | | | LM |
| Frt. Showroom | Clarion Speaker Display | 2 | 150.00 | x | | | LM |
| Frt. Showroom | Clarion Speaker Display | 2 | Unknown | x | | | LM |
| Frt. Showroom | Kicker Speaker Display | 2 | 80.00 | x | | | LM |
| Frt. Showroom | Kicker Speaker Display | 1 | Unknown | x | | | LM |
| Frt. Showroom | Kicker SpeakerBox Display | 1 | Unknown | x | | | LM |
| Frt. Showroom | Pioneer Speaker Box Display | 1 | 249.99 | x | | | LM |
| Frt. Showroom | Kicker Livin Loud Speaker Box, Double, Display | 2 | 399.99 | x | | | LM |
| Frt. Showroom | Kicker Single Speaker, 10" Speaker Box-LR, Display | 1 | Unknown | x | | | LM |
| Frt. Showroom | Kicker Livin Loud Speaker Box CVR, Double, Display | 2 | 429.99 | x | | | LM |
| Frt. Showroom | Kicker Speaker Box, 12", L5, Display | 1 | Unknown | x | | | LM |
| Frt. Showroom | Clarion Received DXZ655MP, Display | 1 | 300.00 | x | | | LM |
| Frt. Showroom | Clarion Receiver DB335MP, Display | 1 | 239.98 | x | | | LM |
| Frt. Showroom | Phoenix Gold Subwoofer, Octaine R 2.01, Display | 1 | 219.99 | x | | | LM |
| Frt. Showroom | Clarion Receiver, VRX755VD, Display | 1 | 1,500.00 | x | | | LM |
| Frt. Showroom | Clarion Receiver, DX2555MP, Display | 1 | 220.00 | x | | | LM |

| Location | Description | Qty | Value | | | | | Code |
|---|---|---|---|---|---|---|---|---|
| Frt. Showroom | Clarion Received, DB455MC, Display | 1 | 280.00 | x | | | | LM |
| Frt. Showroom | Phoenix Gold Venon X 1200.0=Subwoofer | 1 | 899.99 | x | | | | LM |
| Frt. Showroom | Pioneer Receiver MOSFET 60, Display | 1 | 499.99 | x | | | | LM |
| Frt. Showroom | Pioneer Receiver, MOSFET 50, 3700 mp, Display | 1 | 229.99 | x | | | | LM |
| Frt. Showroom | Pioneer Receiver, MOSFET 50, 4700mp, Display | 1 | 249.99 | x | | | | LM |
| Frt. Showroom | Kicker Bass Boost KX6001, Display | 1 | 599.99 | x | | | | LM |
| Frt. Showroom | Concept Booster Box, Display | 1 | Unknown | x | | | | LM |
| Frt. Showroom | Double Speaker Boxes, Display | 2 | Unknown | x | | | | LM |
| Frt. Showroom | Single Speaker Boxes, Display | 4 | Unknown | x | | | | LM |
| Frt. Showroom | Kicker Speaker Box CVR, Display | 1 | Unknown | x | | | | LM |
| Frt. Showroom | Candy Machine | 1 | Unknown | | | | x | LM |
| Garage | White 60" LED Bar | 1 | Unknown | | | | x | LD |
| Garage-West | Chevy Grills | 2 | Unknown | | x | | | LD |
| Garage-West | Ford Grills | 1 | Unknown | | x | | | LD |
| Garage-West | BBQ Grill Fiesta 315 | 1 | Unknown | | x | | | LD |
| Garage-West | Sportsmaster Tonneau Covers | 2 | Unknown | x | | | | LD |
| Garage-West | HTR Sport HP 305/40R22 Tires | 2 | Unknown | x | | | | LD |
| Garage-West | Trim LT Door In-Box | 1 | Unknown | x | | | | LD |
| Garage-West | Black Truck Grill in Box | 1 | Unknown | x | | | | LD |
| Garage-West | Amamo PIX-55 Time Clock | 1 | Unknown | | x | | | LD |
| Garage-West | Smitty Built Running Boards | 1 Pair | Unknown | x | | | | LD |
| Hall | Candy Machine | 1 | Unknown | | x | | | LD |
| Hall | JL Audio Speaker Box | 1 | Unknown | x | | | | LD |
| Hallway | Magnum Air Deflector | 1 | Unknown | | | x | | LM |
| Hallway | Pioneer Receiver P4700MP | 2 | Unknown | | | x | | LM |
| Hallway | Pioneer Receiver DEH7700MP | 1 | Unknown | | | x | | LM |
| Hallway | Pioneer Receiver DEH3700MP | 1 | Unknown | | | x | | LM |
| Hallway | Pioneer Receiver DEH2700 | 2 | Unknown | | | x | | LM |
| Hallway | Pioneer Received DEH100 | 3 | Unknown | | | x | | LM |
| Hallway | Pioneer Received DEHP80MP | 1 | Unknown | | | x | | LM |
| Hallway | Pioneer Received TSA696IR | 2 | Unknown | | | x | | LM |
| Hallway | Pioneer Ipod Adapter, CD-1b100 | 1 | Unknown | | | x | | LM |
| Hallway | Kicker Livin Loud Subwoofer AMP KX2500.1 | 1 | Unknown | | | x | | LM |
| Hallway | Kicker Speaker System, #5565.2 | 1 | Unknown | | | x | | LM |
| Hallway | Kicker Unpainted Grill, BR10L7R | 1 | Unknown | | | x | | LM |
| Hallway | Kicker Tweeters & Crossovers | 1 | Unknown | | | x | | LM |
| Hallway | Kicker SXRC Ampt Remote Control | 1 | Unknown | | | x | | LM |

| Location | Item | Qty | Value | | | Code |
|---|---|---|---|---|---|---|
| Hallway | Micro FM Wireless Modulator MTV FMAAT | 3 | Unknown | | | LM |
| Hallway | Super Mini Car Rear View Camera, CAM-VV4 | 2 | Unknown | | x | LM |
| Hallway | Super Mini Car RearView Camera, CAM-W7C | 3 | Unknown | | x | LM |
| Hallway | Clarion Ipod Connection Cable | 1 | Unknown | | | LM |
| Hallway | Color Proof Camera CAMWT6 | 3 | Unknown | | x | LM |
| Hallway | Micro Vision 5" TFT Monitor | 2 | 225.00 | | x | LM |
| Hallway | Video Amplifier MTV BFNR | 2 | 60.00 | | x | LM |
| Hallway | Hyperled Interior Lighting Kit, ILK102 | 3 | Unknown | | x | LM |
| Hallway | Microvision DVD/VCR/MPC Player | 1 | Unknown | | x | LM |
| Hallway | Clarion ProAudio Woofer, SRC4695 | 1 | 150.00 | | x | LM |
| Hallway | Clarion In-Dash DVD Player, VS755 | 1 | Unknown | | x | LM |
| Hallway | K2 Motor Headlights | 1 | Unknown | | x | LM |
| Hallway | Clarion Receiver DB355MP | 1 | 239.99 | | x | LM |
| Hallway | Clarion Receiver DB455MC | 1 | 280.00 | | x | LM |
| Hallway | Clarion Receiver DXZ555MP | 1 | 220.00 | | x | LM |
| Hallway | Prestige CL100 Vehicle Paging Satellite Command | 1 | Unknown | | x | LM |
| Hallway | Peripheral Door Lock Alarm, PCHDL3PK | 3 | Unknown | | x | LM |
| Hallway | Peripheral Door Lock Alarm, PCHDL2PK | 4 | Unknown | | x | LM |
| Hallway | Peripheral Door Lock Alarm, PBMDLBP | 11 | Unknown | | x | LM |
| Hallway | Peripheral Door Lock Alarm, PPKF3 | 2 | Unknown | | x | LM |
| Hallway | Peripheral Transponder, TBFD1 | 2 | Uknown | | x | LM |
| Hallway | Peripheral Level Controller, PRC1 | 1 | Unknown | | x | LM |
| Hallway | Peripheral Level Controller, NSS | 1 | Unknown | | x | LM |
| Hallway | Stinger Adaptor SDY2F | 1 | Unknown | | x | LM |
| Hallway | Astroflex Interface Transponder 310-907-533 | 3 | Unknown | | x | LM |
| Hallway | Astroflex Interface Alarm Door Lock, #1090950700 | 9 | Unknown | | x | LM |
| Hallway | Astroflex Safetey Se. Monitor Interface | 1 | Unknown | | x | LM |
| Hallway | Peripheral Level Speaker Swtich | 1 | Unknown | | x | LM |
| Hallway | Pioneer Rear Seat Entertainment Display ADV W6200 Display | 1 | Unknown | | | LM |
| Hallway | Pioneer CD Player/Tuner, DEH P47DH | 1 | Unknown | | x | LM |
| Hallway | Small Boxes Misc Parts | 3 | Unknown | | | LM |
| Loft | Loveseat - bad condition | 1 | Unknown | Unk | | LD |
| Loft | Recliner - bad condition | 1 | Unknown | Unk | | LD |
| Loft | Bucket Seats Maroon | 1 | Unknown | | x | LD |
| Loft | Audibox TV, 9" | 1 | Unknown | Unk | | LD |
| Loft | AM/FM Radios (Unknown brand) | 5 | Unknown | Unk | | LD |
| Loft | Tracker Fish Finder | 1 | Unknown | Unk | | LD |

| Location | Item | Qty | | | | Loc |
|---|---|---|---|---|---|---|
| Loft | Jl. Audio Power Amp | 1 | Unknown | Unk | | LD |
| Loft | Solas Impeller | 1 | Unknown | | x | LD |
| Loft | Clarion Active Subwoofer/Model SRV 303 | 1 | Unknown | | | LD |
| Loft | Silver/White Vehicle Grill | 1 | Unknown | | x | LD |
| Loft | Kicker C 10 Subwoofer | 1 | Unknown | Unk | | LD |
| Loft | MicroVision LCD Screen | 1 | Unknown | Unk | | LD |
| Loft | Compact Disc Disk Changed | 1 | Unknown | Unk | | LD |
| Loft | SPS CD Changer Interface Cables | 2 boxes | Unknown | | x | LD |
| Loft | Royle Sovereign Money Sorting Machine | 1 | Unknown | Unk | | LD |
| Loft | Misc. Snowmachine Boggies | 1 box | Unknown | | x | LD |
| Loft | TV Monitors | 1 box | Unknown | Unk | | LD |
| Loft | Gray Door Panel | 4 | Unknown | Unk | | LD |
| Loft | CTX Computer Monitor | 1 | Unknown | Unk | | LD |
| Loft | Misc. Wiring Harnesses | 1 box | Unknown | Unk | | LD |
| Loft | Misc. Headlights | 1 box | Unknown | Unk | | LD |
| Loft | Misc. Headlights | 1 bag | Unknown | Unk | | LD |
| Loft | Misc. Tail Lens Covers | 1 box | Unknown | Unk | | LD |
| Loft | Sea-Doo Steering Nozzle | 1 | Unknown | Unk | | LD |
| MID BAY | Craftsman Four Floor Jacks | 4 | Unknown | Unk | | LD |
| MID BAY | Cardboard Box, Misc Lights | Unknown | Unknown | | x | TV |
| MID BAY | Napa 5 Gallon Air Tank | 1 | Unknown | | x | TV |
| MID BAY | K Master Floor Space Heater and Roller | 1 | Unknown | | | TV |
| MID BAY | 9640 B Professional Enhanced Scan Tool | 1 | Unknown | | x | TV |
| MID BAY | Mac Tool Taskmaster & Case | 1 | Unknown | | x | TV |
| MID BAY | Blue Point Plasma 230-50 AMP Cutter | 1 | Unknown | | x | TV |
| MID BAY | Master Porta Pro Butane Powered Glue Gun Kit | 1 | Unknown | | x | TV |
| MID BAY | DeWalt Hand Sander | 1 | Unknown | | x | TV |
| MID BAY | Matco Tools Wire Feed Welder - 180 AMP | 1 | Unknown | | x | TV |
| MID BAY | Large Orange Hammer | 1 | Unknown | | | TV |
| MID BAY | Black and Decker Sander with Black Bag | 1 | Unknown | | x | TV |
| MID BAY | Fiber Metal Welder Face Guard | 1 | Unknown | | x | TV |
| MID BAY | Snap On Tool Kit Empty | 1 | Unknown | | | TV |
| MID BAY | Skil Tool Kit, Empty | 1 | Unknown | | x | TV |
| MID BAY | Die Hard Batteries | 2 | Unknown | | x | TV |
| MID BAY | Tire | 1 | Unknown | | | TV |
| MID BAY | Kenon Speakers | 1 | Unknown | | x | TV |
| MID BAY | Kicker CVR Speaker | 2 | Unknown | | x | TV |
| MID BAY | | 1 | Unknown | | x | TV |

| Location | Description | Qty | Value | | | | Init |
|---|---|---|---|---|---|---|---|
| MID BAY | Kicker Solo Basic LS Speaker | 1 | Unknown | | | | TV |
| MID BAY | Punch HZ Speaker with two covers | 1 | Unknown | | X | | TV |
| MID BAY | Kicker Solo Basic Square Speaker | 2 | Unknown | | X | | TV |
| MID BAY | Kicker CVR Speakers | 2 | Unknown | X | | | TV |
| MID BAY | Flex TG Welder | 1 | Unknown | X | | | TV |
| MID BAY | Craftsman 3-1/2 Ton Floor Jack | 1 | Unknown | | X | | TV |
| MID BAY | Truck Bumper | 2 | Unknown | | X | | TV |
| MID BAY | Jeeper-Creeper Floor Roller | 1 | Unknown | | X | | TV |
| MID BAY | Euro Lite Head Lamp Conversion | 4 | Unknown | X | | | TV |
| MID BAY | Battery Load Tester | 1 | Unknown | X | | | TV |
| MID BAY | Sazall Tester | 1 | Unknown | | X | | TV |
| MID BAY | Hanging Work Lights | 3 | Unknown | | X | | TV |
| MID BAY | Ultra Smart Car Alarm | 1 | Unknown | X | | | TV |
| MID BAY | Snap On Floor Roller (Creeper) | 1 | Unknown | X | | | TV |
| MID BAY | Utility Lights (Charger Type) | 2 | Unknown | | X | | TV |
| MID BAY | Hyper Utility Lighting Kit, 1 new, 1 used | 2 | Unknown | X | X | | TV |
| MID BAY | Snap-On Charger | 1 | Unknown | | X | | TV |
| MID BAY | Hydraulic Grease Gun | 1 | Unknown | | X | | TV |
| MID BAY | Air Compressor Attachment | 2 | Unknown | | X | | TV |
| MID BAY | Large Black Bumper, IN BOX | 1 | Unknown | X | | | TV |
| MID BAY | Large Black MATCO, 19 drawer tool Storage Box - Marked with "DAMON" | | | | | | TV |
| MID BAY | 1 Tire | 1 | Unknown | X | | | TV |
| MID BAY | 1 Front Burner | 1 | Unknown | X | | | TV |
| MID BAY | Misc. Wire Tubing | 1 | Unknown | X | | | TV |
| MID BAY | Kicker Pro-Formance Series 11 Drawer Black Tool Box-Contents Taped | | | | | | TV |
| MID BAY | Plastic Red and Black Letter | 1 | Unknown | | | X | JH |
| MID BAY | Blue Point 1.5 Ton Floor Jack | 1 | Unknown | | | | JH |
| MID BAY | Misc. Solvents/Cleaners | | Unknown | | | | JH |
| MID BAY | 3 Ton Aluminum Jack Stands | 2 | Unknown | | | | JH |
| MID BAY | Radio System 3-Channel | 1 | Unknown | | | | JH |
| MID BAY | Snap on Tools, Misc. | | Unknown | | | | JH |
| MID BAY | 5-Bulb Snap on Flashlight | 1 | Unknown | | | | JH |
| MID BAY | Tape Measure | 1 | Unknown | | | | JH |
| MID BAY | Mac Tools 19.2 V Screw Driver | 1 | Unknown | | | | JH |
| MID BAY | Freedom Hanging Hand Light | 1 | Unknown | | | | JH |
| MID BAY | Socket Set, Small | 1 | Unknown | | | | JH |
| MID BAY | Red Handled Crimp Tool | 1 | Unknown | | | | JH |

| Location | Description | Qty | Price | | | Initials |
|---|---|---|---|---|---|---|
| MID BAY | License Plate EVW779 | 1 | Unknown | | | JH |
| MID BAY | Radio Controlled Chassis, 2.5 | 1 | Unknown | | | JH |
| MID BAY | Master Ultratouch UT-4051K | 1 | Unknown | | | JH |
| MID BAY | Master MT-76 Tool | 1 | Unknown | | | JH |
| MID BAY | Allstar Marina Power Generator AMPG-108 | 1 | Unknown | | | JH |
| MID BAY | Quick Changer Bar Clamp | 1 | Unknown | | | JH |
| MID BAY | Jiffey 12V Steamer | 1 | Unknown | | | JH |
| MID BAY | Dremel Multi-Pro | 1 | Unknown | | | JH |
| MID BAY | Cloth Tarp In Zippered Bag | 1 | Unknown | | | JH |
| MID BAY | Snap on Tools on Wheels | 1 | Unknown | | | JH |
| MID BAY | FX Black full-length Rummings Roads FX17337 | 1 | Unknown | | | JH |
| MID BAY | Front Valance with lamps | 1 | Unknown | | | JH |
| MID BAY | White Front Valance | 1 | Unknown | | | JH |
| Office | Stinger Wire Install Kit | 1 | Unknown | | | LD |
| Office | Phoenix Gold Mount Clamp XSBX105 | 6 | 25.00 | x | x | LD |
| Office | Phoenix Gold Mount Clamp PDB501 | 4 | Unknown | x | x | LD |
| Office | Phoenix Gold Mount Clamp RTX 502 | 6 | 8.00 | x | x | LD |
| Office | Stinger Battery Terminal | 4 | Unknown | x | x | LD |
| Office | Phoenix Gold Fuse Block 4 | 4 | Unknown | x | x | LD |
| Office | Phoenix Gold Fuse Block 2 | 3 | Unknown | x | x | LD |
| Office | 2oms Phoenix Gold Audio Interconnect | 3 | Unknown | x | x | LD |
| Office | 1oms Phoenix Gold Audio Interconnect | 2 | Unknown | x | x | LD |
| Office | Diesel Auto Built-In Crossover | 3 | Unknown | x | x | LD |
| Office | Stinger HPM Digital Fuse Box | 2 | 80.00 | x | x | LD |
| Office | Stinger Sting FH 3 Fuxe | 3 | Unknown | x | x | LD |
| Office | Hyperfed Interior Light Kit | 3 | Unknown | x | x | LD |
| Office | Stinger Audio Interconneccts | 3 | Unknown | x | x | LD |
| Office | Phoenix Gold Fuses | 3 | Unknown | x | x | LD |
| Office | Maximum Power Lighting Switch | 1 | 25.00 | x | x | LD |
| Office | Lite Blow Windshield Washer | 2 | 35.00 | x | x | LD |
| Office | Phoenix Gold Audio Cable Gold Shield | 1 | Unknown | x | x | LD |
| Office | Eurolite Sidemarker | 1 | Unknown | x | x | LD |
| Office | Peripheral OEM Security Interface | 2 | Unknown | x | x | LD |
| Office | Peripheral OEM Base Blocker (Blue) | 4 | Unknown | x | x | LD |
| Office | Phoenix Gold Power Connector | 1 | 150.00 | x | x | LD |
| Office | Stinger Volt Meters | 2 | Unknown | x | x | LD |
| Office | Phoenix Gold 11" Neon Kit | 3 | 49.99 | x | x | LD |

| Location | Item | Qty | Value | | | | | |
|---|---|---|---|---|---|---|---|---|
| Office | Phoenix Gold 8" Neon Kit | 3 | 39.99 | x | | | x | LD |
| Office | Kicker CK4 Complete Power Kit | 2 | Unknown | x | | | x | LD |
| Office | Kicker CK8 Complete Power Kit | 2 | 79.95 | x | | | x | LD |
| Office | Compac Computer Presario, Model 4010 CL | 1 | Unknown | | | x | | LD |
| Office | Phoenix Gold TLD22 10V Tantrum Line Driver | 2 | Unknown | x | | | x | LD |
| Office | HPX Jet Printer | 1 | Unknown | | | | x | LD |
| Office | Peripheral Interface Component | 1 | 65.00 | x | | | x | LD |
| Office | Kicker MonoAmp KX1200 | 1 | Unknown | x | | | x | LD |
| Office | Kicker 25W Power Amp X550 | 1 | Unknown | x | | | x | LD |
| Office | Stinger Vacuum | 1 | Unknown | | | | | LD |
| Office | Mac Tool 26V Drop Light | 1 | Unknown | | | x | | LD |
| Office | Spot Truck Mirrors | 1 | Unknown | | | x | | LD |
| Office | Xtreme Blue White Light 4000K | 2 | Unknown | x | | | x | LD |
| Office | EVO Scanner Model VS 360C | 1 | Unknown | | | x | | LD |
| Office | Panasonic Tele/FAX | 1 | Unknown | | | x | | LD |
| Office | Panasonic TV/VCR | 1 | Unknown | | | x | | LD |
| Office | Dash Mat | 1 | Unknown | | | x | | LD |
| Office | Empire Heater Box Cover | 1 | Unknown | | | x | | LD |
| Office | Scotch Tape 33r | 4 rolls | Unknown | | | x | | LD |
| Office | Tail Light Lens (Yellow) | 4 | Unknown | | | x | | LD |
| Office | Reddot Production 1 MWCD | 10 | Unknown | | | x | | LD |
| Office | Road Phones | 2 | Unknown | | | x | | LD |
| Office | Verifone C Card Printer | 1 | Unknown | | | x | | LD |
| Office | Verifone C Card Machine | 1 | Unknown | | | x | | LD |
| Office | Daylighter Spotlights | 2 | Unknown | | | x | | LD |
| Office | Fluke Automotive Meter | 1 | Unknown | | x | | | LD |
| Outside Ofc. Door | MISC Brand Speaker Grills | 10 small | Unknown | x | | | | LD |
| Outside Ofc. Door | MISC Brand Speaker Grills | 1 Lg. | Unknown | x | | | | LD |
| Outside Ofc. Door | Pro Series Battery Connectors | 6 | Unknown | x | | | | LD |
| Outside Ofc. Door | Pro Series Distribution Blocks | 1 | 45.00 | x | | | | LD |
| Outside Ofc. Door | Pro Series Fuse Blocks | 3 | Unknown | x | | | | LD |
| Outside Ofc. Door | Stinger Small Fan | 3 | 15.00 | x | | | | LD |
| Outside Ofc. Door | Peripheral 12' Trigger | 2 | 25.00 | x | | | | LD |
| Outside Ofc. Door | Peripheral Speaker Switcher | 2 | Unknown | x | | | | LD |
| Outside Ofc. Door | Peripheral Digital Amp Interface | 1 | Unknown | x | | | | LD |
| Outside Ofc. Door | Stinger SG Link | 2 | 4.00 | x | | | | LD |
| Outside Ofc. Door | Stinger SG Pins | 10 | Unknown | x | | | | LD |

| Location | Item | Qty | Value | | | | Init. |
|---|---|---|---|---|---|---|---|
| Outside Ofc. Door | Stinger FH3 Fuse | 3 | Unknown | x | | | LD |
| Outside Ofc. Door | Stinger S LOC Connector | 6 | Unknown | x | | | LD |
| Outside Ofc. Door | Stinger SMBAN Gold Mono Connector | 3 | 6.00 | x | | | LD |
| Outside Ofc. Door | BOSS Gold Plated Male Coupler | 1 | Unknown | x | | | LD |
| Outside Ofc. Door | MISC RCA Connectors | Unk | Unknown | | x | | LD |
| Outside Ofc. Door | Cellular Antenna | 1 | Unknown | | | | LD |
| Outside Ofc. Door | TV Antenna AMP | 1 | Unknown | | | | LD |
| Outside Ofc. Door | Antenex Co Axel | 2 | 35.00 | x | | | LD |
| Outside Ofc. Door | 14 Pin Mini Sockets | 5 | Unknown | x | | | LD |
| Outside Ofc. Door | MAS ® Power Patch Cord | 2 | 7.00 | x | | | LD |
| Outside Ofc. Door | Mas® Patch Cables | 2 | Unknown | | | | LD |
| Outside Ofc. Door | Antenna – Unknown Brand | 1 | Unknown | | x | | LD |
| Outside Ofc. Door | 12 V Boost Engine Start (Select) | 1 | Unknown | | x | | LD |
| Shelf Unit | Pioneer DEH P4700MP | 1 | Unknown | | | | LM |
| Shelf Unit | Internet Auto Super Key KSS Entry | 2 | Unknown | | | x | LM |
| Shelf Unit | Pioneer CD Player CDX 9680 | 2 | Unknown | | | x | LM |
| Shelf Unit | Bcon Superwoofer OB124 | 1 | Unknown | | | x | LM |
| Shelf Unit | Pioneer Unit DEH-2700 | 1 | Unknown | | | | LM |
| Shelf Unit | Pioneer Unit DEH_4700MP | 1 | Unknown | | x | | LM |
| Shelf Unit | Misc. Amps | 1 | Unknown | | x | | LM |
| Shelf Unit | Indglo Sports | 2 | Unknown | | x | | LM |
| Shelf Unit | Misc Remotes | 2 | 48.00 | x | | x | LM |
| Shelf Unit | Cold Front Grill Inserts, 88078 | 3 | Unknown | | | x | LM |
| Shelf Unit | Screened Front Grill Inserts | 1 | Unknown | | | x | LM |
| Shelf Unit | Steel Horse Univ. Chrome | 1 | Unknown | | | x | LM |
| Shelf Unit | Resolution Speakers | 1 | Unknown | | | x | LM |
| Shelf Unit | Truck Step #75201 | 1 | Unknown | | | Unk | LM |
| Shelving Unit | Black Plastic Shelfing Unit | 2 | Unknown | x | | | JH |
| Shelving Unit | Small Red Bins-Misc Nuts/Bolts | 16 | Unknown | x | | | JH |
| Shelving Unit | Micro Alarm System GE Series | 2 | Unknown | | | | JH |
| Shelving Unit | Resolution Speakers | 1 Set | Unknown | | | | JH |
| Shelving Unit | 350 BP GM Polished Bow Tie Sill Plate | 1 | Unknown | | | | JH |
| Shelving Unit | Headlamp White Light Wiring System - KeyLUX | 1 | Unknown | | | | JH |
| Shelving Unit | Seat Risers - Polished | 1 Set | Unknown | | | | JH |
| Shelving Unit | Old Panasonic Stereo with Cassette | 1 | Unknown | | | | JH |
| Shelving Unit | Alarm Horn 99031 | 1 | Unknown | | | | JH |
| Shelving Unit | Nail and Bolt Organizer | 2 | Unknown | | | | JH |
| Shelving Unit | RCA Speaker | 10 | Unknown | | | | JH |

| Location | Item | Qty | Status | | | | Init |
|---|---|---|---|---|---|---|---|
| Shelving Unit | Car Stereo Brackets Misc | 40 Approx | Unknown | | | | JH |
| Shelving Unit | Kicker R55 Speaker System | 1 | Unknown | | | | JH |
| Shelving Unit | Window Tint Film Rolls | 10 | Unknown | | | | JH |
| Shelving Unit | Frontier FRA 140 Used Dual Channel Amplifier | 1 | Unknown | | | | JH |
| Shelving Unit | Misc Car Alarm Horns | 13 | Unknown | | | | JH |
| Shelving Unit | Small boxes of relays and small electrical supplies | 5 | Unknown | | | | JH |
| Shelving Unit | WestiX HGBLK Hot Rods by Westx | 6 doz | Unknown | | | | JH |
| Shelving Unit | Small Cardboard Boxes of small electrical wiring | 2 | Unknown | | | | JH |
| Side Room | Speaker Boxes | 3 | Unknown | | x | | IV |
| Side Room | Pace Edwards Power Bolt | 1 | Unknown | | x | | IV |
| Side Room | Stirrup Style Chrome Truck Step | 1 | Unknown | | x | | IV |
| Side Room | Window Visors | 2 | Unknown | | x | | IV |
| Side Room | Dollies | 3 | Unknown | | x | | IV |
| Side Room | Box of Wire Cables | 1 Box | Unknown | x | | x | IV |
| Side Room | Kicker Speakers, DCVR 10 | 3 | Unknown | x | | x | IV |
| Side Room | Kicker Speakers, DC 12 | 1 | Unknown | x | | x | IV |
| Side Room | Kicker Speakers in Plastic Wrap | 1 | Unknown | x | | x | IV |
| Side Room | Kicker 1200.1, Subwoofers | 3 | Unknown | x | | x | IV |
| Side Room | Kicker KX450.2 Power Amp | 1 | Unknown | x | | x | IV |
| Side Room | X-Static BatCap 300 | 2 | Unknown | x | | x | IV |
| Side Room | X-Static BatCap 400 | 2 | Unknown | x | | x | IV |
| Side Room | Super Cap 100 | 1 | Unknown | x | | x | IV |
| Side Room | Kicker KX400.1 | 2 | Unknown | x | | x | IV |
| Side Room | Kicker KX600.1 | 2 | Unknown | x | | x | IV |
| Side Room | Kicker KX2500.1 | 1 | Unknown | x | | x | IV |
| Side Room | Phoenix Gold X600.1 | 2 | Unknown | x | | x | IV |
| Side Room | Phoenix Gold X400.1 | 1 | Unknown | x | | x | IV |
| Side Room | Phoenix Gold A5.01 | 1 | Unknown | x | | x | IV |
| Side Room | Kicker G.12 | 2 | Unknown | x | | x | IV |
| Side Room | Kicker GR 10L75 | 2 | Unknown | x | | x | IV |
| Side Room | Kicker G10L7 | 2 | Unknown | x | | x | IV |
| Side Room | DS 693 3-Way Speaker | 2 | Unknown | x | | x | IV |
| Side Room | Pioneer TS-A68805 | 2 | Unknown | x | | x | IV |
| Side Room | AC Adapter Cord and Stand | 1 | Unknown | x | | x | IV |
| Side Room | Kicker D-535 Speaker | 3 | Unknown | x | | x | IV |
| Side Room | Kicker 400.1 AMP | 1 | Unknown | x | | x | IV |
| Side Room | Kicker X450.2 AMP | 1 | Unknown | x | | x | IV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Side Room | Kicker SX 700.4 | 2 | Unknown | x | | x | TV |
| Side Room | Kicker SX 1250.1 | 2 | Unknown | x | | x | TV |
| Side Room | Eiger Vision - EV1G150W | 1 | Unknown | x | | | TV |
| Side Room | Stinger SGP150 Power Inverter | 1 | Unknown | x | | x | TV |
| Side Room | Jacobs -Energy Core Spark Plug Wire Set | 1 | Unknown | x | | x | TV |
| Side Room | Ultra Team Ignition System | 1 | Unknown | x | | x | TV |
| Side Room | Kicker DC12-40110605D-FULL, BIG CARTON, THIS IS SEALED UP | 1 | Unknown | x | | x | TV |
| Side Room | Kicker DCVR-10CVR-102-THIS IS A FULL BIG CARTON, SEALED UP | 1 | Unknown | x | | x | TV |
| Side Room | Kicker DCVR-10CVR-102-THIS IS A FULL BIG CARTON, SEALED UP | 1 | Unknown | x | | x | TV |
| Side Room | Kicker VS 10LR, THIS IS A BIG FULL CARTON, SEALED UP | 1 | Unknown | x | | x | TV |
| Side Room | Gamer's Inverter, 140 Watts, Sealed Up | 1 | Unknown | x | | x | TV |
| Side Room | Kickers, Model C12 Speakers-THIS IS FULL, BIG CARTON, SEALED UP | 1 | Unknown | x | | x | TV |
| Side Room | Plastic Parts Rack | 1 | Unknown | | x | | TV |
| Side Room | Arctic Leash | 1 | Unknown | x | | x | TV |
| Side Room | RIT Mobile Sound System- SEALED UP | 1 | Unknown | x | x | x | TV |
| Side Room | 13.5 LCD Screen | 1 | Unknown | x | x | | TV |
| Side Room | RIT Mobile Sound System, 762-10-CH, SEALED UP | 1 | Unknown | x | x | x | TV |
| Side Room | Kicker C-10 Comp, FULL BOX, OPENED | 1 | Unknown | x | x | | TV |
| Side Room | Patriot Plastic White Buckets, Resurfacing Compound - SEALED | 10 | Unknown | x | | x | TV |
| Side Room | A-CardJone Power Steering Kit | 1 | Unknown | x | x | x | TV |
| Side Room | JL Audio 10" Subwoofer | 1 | Unknown | x | | x | TV |
| Side Room | McAlpine Speaker | 1 | Unknown | x | | x | TV |
| Side Room | Punch XLC Speaker 4000 | 2 | Unknown | | x | | TV |
| Side Room | MTX Audio Thunder Speaker | 1 | Unknown | | x | | TV |
| Side Room | Earthquake Speaker | 1 | Unknown | | x | | TV |
| Side Room | Kicker COMP VR | 2 | 175.00 | | x | | TV |
| Side Room | Microvision Headphones, Wireless, MTV SIR1 | 1 Set | Unknown | | x | | TV |
| Side Room | Ultra Start Car Alarm | 5 | Unknown | x | x | | TV |
| Side Room | Ultra Start Remote Starters | 12 | Unknown | x | | x | TV |
| Side Room | Remote Watch Transmitters | 10 | Unknown | x | | | TV |
| Side Room | Custom Kick Panels | 2 Sets | Unknown | x | | | TV |
| Side Room | Intake System | 1 | Unknown | x | | x | TV |
| Side Room | Proteeza Tail Light Covers | 2 | Unknown | x | x | | TV |
| Side Room | Infinity Speakers | 1 | Unknown | | | | TV |
| Side Room | GTO 5/9 Loudspeakers | 2 | Unknown | | x | | TV |
| Side Room | Kicker X6 600.1 Speaker Cover | 1 | Unknown | | x | | TV |
| Side Room | 4 Sun Visors | 4 | Unknown | | x | | TV |

| Location | Description | Qty | Value | | | | | TV |
|---|---|---|---|---|---|---|---|---|
| Side Room | 1 large gray stereo cover | 1 | Unknown | | | | | TV |
| Side Room | Hewlett Packard Fax 900 | 1 | Unknown | | x | | | TV |
| Side Room | Pioneer DVD Player | 1 | Unknown | | x | | | TV |
| Side Room | K & N Air Road Air Filter | 1 | Unknown | x | | | | TV |
| Side Room | 1 Box Xerox Paper | 1 | Unknown | x | | | x | TV |
| Side Room | White Plastic Bucket of Tow Straps | 4 | Unknown | | x | | | TV |
| Side Room | Lund Truck Sun Visor | 1 | Unknown | | x | | | TV |
| Side Room | "X" Square Speaker | 1 | Unknown | | x | | | TV |
| Side Room | 2 Floor Mops, 1 Floor Scissors | 2 | Unknown | | x | | | TV |
| Side Room | Draw Tite Side Window Air Deflector | 1 Set | Unknown | x | | | x | TV |
| Side Room | Ventshade Deflector | 1 Set | Unknown | x | | | x | TV |
| Side Room | "Open" Neon Sign | 1 | Unknown | | x | | | TV |
| Side Room | Custom Kick Panels Q Forms | 1 | Unknown | x | | | x | TV |
| Side Room | Cut Out Box Speaker | 1 | Unknown | | | | | TV |
| Side Room | Lund Interceptor | 1 | Unknown | x | x | | | TV |
| Side Room | Roll Top Covers | 2 | Unknown | x | | | x | TV |
| Side Room | 88 UP 2wd/4wd Column/Floor Shift Kit - SEALED | 1 | Unknown | x | | | x | TV |
| Side Room | Cold Front Grill Cover | 1 | Unknown | x | | | x | TV |
| Side Room | Power Bolt Electric Tail Gate Lock | 3 | Unknown | x | | | x | TV |
| Side Room | Kicker KX 1200 1 Stereo Cover | 1 | Unknown | x | | | | TV |
| Side Room | Alpine 2/1 Channel Power AMP | 1 | Unknown | | x | | | TV |
| Side Room | Power Gate Electric Tail Gate Lock | 2 | Unknown | | x | | | TV |
| Side Room | Sun Mist Moon Visor | 1 | Unknown | x | x | | x | TV |
| Side Room | Alpine DDC R13A WF-Speaker | 1 | Unknown | x | | | x | TV |
| Side Room | Alpine DAV 5205-DVD/Video CD | 1 | Unknown | x | | | x | TV |
| Side Room | Speaker Covers | 3 | Unknown | x | | | x | TV |
| Side Room | Goldbeam Observation Monitor | 1 | Unknown | | x | | | TV |
| Side Room | VHS Audio Box | 1 | Unknown | | x | | | TV |
| Side Room | Informer Series - APS 996A | 1 | Unknown | | x | | | TV |
| Side Room | Alpine 21-Channel Power AMP - Poor Condition | 1 | Unknown | | x | | | TV |
| Side Room | Kicker - Misc. Parts - Small Speaker - Incomplete | 1 | Unknown | | | | | TV |
| Side Room | Pioneer Multi CD - Chassis, Incomplete | 1 | Unknown | x | x | | x | TV |
| Side Room | Ultra Start Car Alarms-Misc Parts, Incomplete | 5 | Unknown | | | | | TV |
| Side Room | Roll Top Covers, 960 and 802, SEALED | 2 | Unknown | x | | | x | TV |
| Side Room | Gold Series Replacement Tube, SGL51GR, SEALED | 1 | Unknown | x | | | x | TV |
| Side Room | Phoenix Gold Kawasaki Alpine V12 Mini Bike | 1 | Unknown | x | x | | | TV |
| Side Room | Be Heard AVA Kit 65 - "BOSS" Stereo | 1 | Unknown | x | | | x | TV |

| Location | Description | Qty | Value | | | Code |
|---|---|---|---|---|---|---|
| Side Room | PIAA Custom Air Dam Kit, #30500, Install Instructions | 1 | Unknown | x | | TV |
| Side Room | 1 Cardboard Box, 1 Rubber Container-Misc. Parts and Wire, Tubing | ? | Unknown | | x | TV |
| Side Room | RC 709B-Spare Parts | 1 | Unknown | | | TV |
| Side Room | PFC 56BWN New Ceiling Fan | 1 | Unknown | x | x | TV |
| Side Room | Hyper Tech Power Programmer II | 1 | Unknown | x | x | TV |
| Side Room | Road Phones, New | 1 Set | Unknown | x | x | TV |
| Side Room | Mini Chopper, Black and Silver | 1 | Unknown | | | TV |
| Side Room | Miscellaneous Office Supplies, Folders, Envelopes, Tape, Etc. | Unknown | Unknown | | x | TV |
| Side Room | Excursion 00-02 Econoline Van Tail Lamps | 1 | Unknown | | x | TV |
| Side Room | Three Speaker Covers | 3 | Unknown | x | | TV |
| Side Room | MMDV2 Liquid Crystal Display | 1 | Unknown | x | x | TV |
| Side Room | Connector Plate and Gasket, Napa | 1 | Unknown | x | x | TV |
| Side Room | Speakers Covers, Metal, various sized | 12 | Unknown | x | | TV |
| Stairs-Garage | Ertical Doors, Inc. | ? | ? | ? | | LD |
| Stairs-Garage | Universal Door Kit | 2 | Unknown | Unk | | LD |
| Stairs-Garage | Sound Storm Labs Power 700 W AMP | 1 | Unknown | Unk | | LD |
| Stairs-Garage | Panasonic Overhead 9" | 1 | 1,599.95 | x | | LD |
| Stairs-Garage | Widescreen Color LCD - Installed-Monitor w/Built IN DVD | 1 | Unknown | Unk | | LD |
| Stairs-Garage | Pioneer Speaker 800 W | 1 | Unknown | x | | LD |
| Under 6' Table | Table Saw | 1 | Unknown | Unk | | LD |
| Under 6' Table | Spools of Specialty Wiring | 18 | Unknown | | | JH |
| Under 6' Table | Tailgate Weather Gate Seat | 1 Roll | Unknown | | | JH |
| Under 6' Table | CD Case & 7 CDs | 1 | Unknown | | | JH |
| Under 6' Table | Water Pump Pulleys | 4 | Unknown | | | JH |
| Under 6' Table | Box Rotor Cap | 2 | Unknown | | | JH |
| Wall-Garage | Best BHA16771 Harness | 1 | Unknown | x | | LD |
| Wall-Garage | Best BHA 2003-Harness | 1 | Unknown | x | | LD |
| Wall-Garage | Best BHA 7902 Small Harness | 3 | Unknown | x | | LD |
| Wall-Garage | Best BHA 7902-Large Harness | 4 | Unknown | x | | LD |
| Wall-Garage | Best BHA 8901 Harness | 4 | Unknown | x | | LD |
| Wall-Garage | Best BHA9002 Harness | 3 | Unknown | x | | LD |
| Wall-Garage | Best BKFDREAR Support Bracket | 10 | 5.00 | x | | LD |
| Wall-Garage | Best BHA 1771 Harness | 1 | Unknown | x | | LD |
| Wall-Garage | Best BHA8110 Harness | 2 | Unknown | x | | LD |
| Wall-Garage | Best BHA 5600 Harness | 2 | Unknown | x | | LD |
| Wall-Garage | Best BHA 1770 Harness | 1 | Unknown | x | | LD |
| Wall-Garage | Best BHA 5700-Harness | 1 | Unknown | x | | LD |

| Location | Item | Qty | Value | | LD |
|---|---|---|---|---|---|
| Wall-Garage | Best BKGN 2200B Shaft Kit | 1 | Unknown | x | LD |
| Wall-Garage | Best BKAK40 Function Knob | 1 | 5.00 | x | LD |
| Wall-Garage | Best BKSG65ODX Universal Spacer | 3 | Unknown | x | LD |
| Wall-Garage | Best 50012 Speaker Adaptor | 2 | Unknown | x | LD |
| Wall-Garage | Best BHA 2004T Relocation Harness | 2 | Unknown | x | LD |
| Wall-Garage | Best BKDTR125 Trim Ring | 3 | Unknown | x | LD |
| Wall-Garage | Best BKDTR500 Trim Ring | 1 | Unknown | x | LD |
| Wall-Garage | Best BKDTR750 Trim Ring | 3 | Unknown | x | LD |
| Wall-Garage | Best BKUSB80 Adaptor | 2 | Unknown | x | LD |
| Wall-Garage | Best BHA1817 Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Best BAA21 Antenna Adaptor | 1 | Unknown | x | LD |
| Wall-Garage | Best BAA20B Antenna Adaptor | 1 | Unknown | x | LD |
| Wall-Garage | Best BHA-1720 Wiring Harness | 1 | 15.00 | x | LD |
| Wall-Garage | Best BHA 1721 Wiring Harness | 1 | 15.00 | x | LD |
| Wall-Garage | Metra 70-7992 Wiring Harness | 2 | Unknown | x | LD |
| Wall-Garage | Metra 70-7301 Wiring Harness | 2 | Unknown | x | LD |
| Wall-Garage | Metra 70-7300 Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-1720T Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-1858 Wiring Harness | 13 | Unknown | x | LD |
| Wall-Garage | Metra 70-8900 Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-1002 Wiring Harness | 3 | Unknown | x | LD |
| Wall-Garage | Metra 70-1817 Wiring Harness | 13 | Unknown | x | LD |
| Wall-Garage | Metra 70-6502 Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-7901 Wiring Harness | 4 | Unknown | x | LD |
| Wall-Garage | Metra 70-1781 Wiring Harness | 2 | Unknown | x | LD |
| Wall-Garage | Metra 70-1721 Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-1720T Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-1782 Wiring Harness | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-5511 Wiring Harness | 5 | Unknown | x | LD |
| Wall-Garage | Metra 70-1771Wiring Harness | 5 | Unknown | x | LD |
| Wall-Garage | Metra 70-5520 Wiring Harness | 3 | Unknown | x | LD |
| Wall-Garage | Metra 99-9999 Universal Installation Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 70-7300 Wiring Harness | 3 | Unknown | x | LD |
| Wall-Garage | Metra 70-8405 Wiring Harness | 2 | Unknown | x | LD |
| Wall-Garage | Metra 70-7550 Wiring Harness | 3 | Unknown | x | LD |
| Wall-Garage | Metra 70-1763 Wiring Harness | 3 | Unknown | x | LD |
| Wall-Garage | Road Rage 81-8661 Wiring Harness | 3 | Unknown | x | LD |

| | | | | | |
|---|---|---|---|---|---|
| Wall-Garage | Road Rage 81-2499 Wiring Harness | 5 | Unknown | × | LD |
| Wall-Garage | Road Rage 81-2874 Wiring Harness | 1 | Unknown | × | LD |
| Wall-Garage | Road Rage 81-2831 Wiring Harness | 1 | Unknown | × | LD |
| Wall-Garage | Antenna works 40-N120 | 2 | Unknown | × | LD |
| Wall-Garage | Antenna Adaptor 44-EC6R | 1 | Unknown | × | LD |
| Wall-Garage | Cables 40-GM10 | 1 | Unknown | × | LD |
| Wall-Garage | Metra 40-CR10 Antenna Adaptors | 5 | Unknown | × | LD |
| Wall-Garage | Metra 40-CR30 Antenna Adaptors | 1 | Unknown | × | LD |
| Wall-Garage | RCA Ground Loop Isolator | 1 | Unknown | × | LD |
| Wall-Garage | MFC #VCVG3 Audio Cables | 4 | Unknown | × | LD |
| Wall-Garage | Peripheral PBA SS1 Bass Blockers | 8 | Unknown | × | LD |
| Wall-Garage | Periphreal PBA SS2 Bass Blockers | 8 | Unknown | × | LD |
| Wall-Garage | Harada Powe Antenna | 1 | Unknown | × | LD |
| Wall-Garage | Harada AM/FM Auto Antenna | 1 | Unknown | × | LD |
| Wall-Garage | Radio Shack Speaker Term Plate | 1 | Unknown | × | LD |
| Wall-Garage | MAS HPC 100 Micro Alarm | 1 | Unknown | × | LD |
| Wall-Garage | MAS HPC 150 Micro Alarm | 1 | Unknown | × | LD |
| Wall-Garage | Misc Box Full of Harnesses | Many | Unknown | × | LD |
| Wall-Garage | Misc Box full of space plates | Many | Unknown | × | LD |
| Wall-Garage | Speaker Grills - oblong | 10 | Unknown | × | LD |
| Wall-Garage | Speaker Grills - round | 12 | Unknown | × | LD |
| Wall-Garage | Best BKGM 1515B In-Dash Kit | 3 | Unknown | × | LD |
| Wall-Garage | Best BKHONK 828 In-Dash Kit | 4 | Unknown | × | LD |
| Wall-Garage | Best BKHA15708 In-Dash Kit | 1 | 15.00 | × | LD |
| Wall-Garage | Best BKHONK823H In Dash Kit Combo | 1 | Unknown | × | LD |
| Wall-Garage | Best BKMA1537B In-Dash Kit | 3 | Unknown | × | LD |
| Wall-Garage | Best BKFMK565 In Dash Kit | 2 | Unknown | × | LD |
| Wall-Garage | Best BKFD134030B Climate Control Kit | 1 | Unknown | × | LD |
| Wall-Garage | Best BKGMK333BU In Dash Kit | 2 | Unknown | × | LD |
| Wall-Garage | Best BKGMK333BL In Dash Kit | 2 | Unknown | × | LD |
| Wall-Garage | Best BKGMK333G In Dash Kit | 3 | Unknown | × | LD |
| Wall-Garage | Best BKVWK1008 In Dash Kit | 2 | Unknown | × | LD |
| Wall-Garage | Best BKGMK420 In Dash Kit | 1 | Unknown | × | LD |
| Wall-Garage | Best BKCRK646 In Dash Kit | 1 | Unknown | × | LD |
| Wall-Garage | Best BKNDK767 In Dash Kit | 1 | Unknown | × | LD |
| Wall-Garage | Best BKCF1 In Dash Kit | 1 | Unknown | × | LD |
| Wall-Garage | Best BKMM1 In Dash Kit | 2 | Unknown | × | LD |

| Location | Item | Qty | Condition | | |
|---|---|---|---|---|---|
| Wall-Garage | Best BKLM212OB In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99-7891 In Dash Kit | 5 | Unknown | x | LD |
| Wall-Garage | Metra 99-7895 In Dash Kit | 2 | Unknown | x | LD |
| Wall-Garage | Metra 99-7894 In Dash Kit | 3 | Unknown | x | LD |
| Wall-Garage | Metra 99.3411 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.3106 In Dash Kit | 2 | Unknown | x | LD |
| Wall-Garage | Metra 99.7501 In Dash Kit | 3 | Unknown | x | LD |
| Wall-Garage | Metra 99.7897 In Dash Kit | 5 | Unknown | x | LD |
| Wall-Garage | Metra 99.8900 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.7301 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.3413 In Dash Kit | 3 | Unknown | x | LD |
| Wall-Garage | Metra 99-5026 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.3002 In Dash Kit | 2 | Unknown | x | LD |
| Wall-Garage | Metra 99.8800 In Dash Kit | 2 | Unknown | x | LD |
| Wall-Garage | Metra 99.8201 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.3106 In Dash Kit | 3 | Unknown | x | LD |
| Wall-Garage | Metra 99.7414 In Dash Kit | 5 | Unknown | x | LD |
| Wall-Garage | Metra 99.7415 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99-5700 In Dash Kit | 4 | Unknown | x | LD |
| Wall-Garage | Metra 99-1003 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.6504 In Dash Kit | 4 | Unknown | x | LD |
| Wall-Garage | Metra 99.6500 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.7309 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.5807 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.7894 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 88-00-3301 In Dash Kit | 5 | Unknown | x | LD |
| Wall-Garage | Metra 99-5802 In Dash Kit | 3 | Unknown | x | LD |
| Wall-Garage | Metra 99-5805 In Dash Kit | 2 | Unknown | x | LD |
| Wall-Garage | Metra 99.4544 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99-5804 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.5808 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 82.4000 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99-5026 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.9999 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Scoche FD 1325B In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Metra 99.9000 In Dash Kit | 1 | Unknown | x | LD |
| Wall-Garage | Uniden 2 Way Radio Solara DSC | 1 | Unknown | x | LD |

| | | | | | |
|---|---|---|---|---|---|
| Wall-Garage | Mylar Sheeting 6 Rolls | 1 | Unknown | x | | LD |
| Wall-Garage | Speaker Grills (oblong) | 6 | Unknown | x | | LD |
| Wall-Garage | Speaker Grills (Small, Round) | 13 | Unknown | x | | LD |
| Wall-Garage | Speaker Grills, Small, Round | 2 | Unknown | x | | LD |
| Wall-Garage | Snap-On Mig Welder | 1 | Unknown | x | | LD |
| Wall-Garage | Mac Tools Seat Roller | 1 | Unknown | x | | LD |
| Wall-Garage | GE Halogen 9004 Bulbs | 2 | Unknown | x | | LD |
| Wall-Garage | Green Creeper Mac Tools | 1 | Unknown | x | | LD |
| Wall-Garage | Maroon 1990 Chevy (2594DK) | 1 | Unknown | x | | LD |
| Wall-Garage | Blue 1989 Chevy (1480 CK) | 1 | Unknown | x | | LD |
| Wall-Garage | SKU 2476300 Taillights Fillers | 1 Box | Unknown | x | | LD |
| Wall-Garage | Optic Led Mirrors | 1 | Unknown | x | | LD |
| Wall-Garage | American Products Chevy Corner Lens | 2 box | Unknown | x | | LD |
| Wall-Garage | Cold Front Truck Grill Cover | 1 box | Unknown | x | | LD |
| Wall-Garage | 16 x 20 Green Tarp | 1 | Unknown | x | | LD |
| Wall-Garage | Chevy/GMC Tail light Lens Kit | 1 | 75.00 | x | | LD |
| Wall-Garage | Cheby Clear Marker Lights | 4 | Unknown | x | | LD |
| Wall-Garage | Prestige Remote Start | 1 | Unknown | x | | LD |
| Wall-Garage | Speaker Grills (Round) | 7 | Unknown | x | | LD |
| Wall-Garage | Clarion 15.3" Split | 1 | Unknown | x | | LD |
| Wall-Garage | Screen LCD Monitor | 1 | Unknown | | x | LD |
| Wall-Garage | Model: OHM 153 | 1 | Unknown | | x | LD |
| Wall-Garage | Auto: Start #4204U | 9 | Unknown | x | | LD |
| Wall-Garage | Scosche Alarm Remote Console #042PRGM | 1 | Unknown | x | | LD |
| Wall-Garage | Kicker CVR12 12" Subwoofer | 1 | 189.95 | x | | LD |
| Wall-Garage | Pioneer DVD AV Navigator-Serial DEMHD0249174C | 1 | Unknown | x | | LD |
| Wall-Garage | Kicker KX550.3 3 Channel Amplifier (Defective) | 1 | Unknown | | | LD |
| Wall-Garage | Erthal Doors, Inc./(Impala-Caprice 91-96 Door Kit) | 1 | Unknown | | | LD |
| | Contents video-taped by Randy Coffey - | | | ? | | LD |
| | THE FOLLOWING TOOLS WERE ON THE TOP OF THIS STORAGE BOX | | | | | |
| | | | 21,837.11 | | | |
| | Pirahra Max 20 | 1 | Unknown | | x | TV |
| | Hitachi 12-V Power Drill | 1 | Unknown | | x | TV |
| | Black and Decker Power Drill | 1 | Unknown | | x | TV |
| | Hi Tech Aggressor | 1 | Unknown | | x | TV |
| | | | | | | |

| LM IS LINDA DEWEY |
| TV IS TERI VIGESAA |
| LM IS LESLIE MILLER |
| JH IS JANEY HOVENDEN |